Exhibit "A"

Logos I. Farrow]
7542 Avocet Dr
Wesley Chapel, FL 33544

**Date: June 6, 2025**

**Experian**
P.O. Box 4500
Allen, TX 75013

**RE: FCRA Dispute and Request for Investigation (15 U.S.C. § 1681i)**

*NOTICE TO PRINCIPAL IS NOTICE TO AGENT, NOTICE TO AGENT IS NOTICE TO PRINCIPAL*

To Whom It May Concern,

I am formally disputing the accuracy of multiple entries contained within my Experian credit report (**Exhibit A**) as provided to me on June 5, 2025. This dispute is submitted pursuant to my rights under the Fair Credit Reporting Act (FCRA), 15 U.S.C. § 1681 et seq., and applicable privacy protections.

---

## 1. PERSONAL INFORMATION DISPUTE

Please immediately remove all inaccurate and outdated personal information not matching my identity:

- **Correct Name:** Logos I. Farrow
- **Correct Address:** 7542 Avocet Dr, Wesley Chapel, FL 33544

All other entries—**former names, prior addresses, former employers, or unverified aliases**—are incorrect or no longer applicable and must be removed. Inclusion of such information violates my **right to privacy** under the FCRA and could result in improper data matching or ID confusion.

---

## 1. Personal Information Dispute

Please update my personal information as follows:

- **Correct Name:** Logos I. Farrow
- **Correct Current Address:** 7542 Avocet Dr, Wesley Chapel, FL 33544

Ex-Farrow —00059

All other entries, including but not limited to outdated addresses, former names or aliases, employers, or any other personal identifiers **must be removed** as they are inaccurate or not verifiably associated with me. Their continued inclusion compromises my right to privacy and exposes me to misidentification, in violation of **15 U.S.C. § 1681e(b).**

_____

## 2. Account Information Disputes

The following accounts contain inaccurate or unverifiable information and must be reinvestigated or deleted:

**DOVENMUEHLE**

- **Account #:** 310002561****
- **Disputed Fields:** Date Opened, No. of Months (Terms), Last Reported, Date Last Active, Date of Last Payment

**GS BANK USA**

- **Account #:** 120001200022****
- **Disputed Fields:** Date Opened, Last Reported, Date Last Active, Date of Last Payment

**CITI**

- **Account #:** 410039056330****
- **Disputed Fields:** Monthly Payment, Date Opened, Balance, High Credit, Last Reported, Date Last Active, Date of Last Payment

**DISCOVERCARD**

- **Account #:** 601101209760****
- **Disputed Fields:** Monthly Payment, Date Opened, Balance, High Credit, Past Due, Payment Status, Last Reported, Date Last Active, Date of Last Payment

**SANTANDER**

- **Account #:** 3000028156305****
- **Disputed Fields:** Date Opened, High Credit, Past Due, Last Reported, Date Last Active, Date of Last Payment

**FLORIDA CRU**

- **Account #:** 1000000892794****
- **Disputed Fields:** Date Opened, No. of Months (Terms), High Credit, Last Reported, Date Last Active, Date of Last Payment

Ex-Farrow –00060

**JPMCB CARD**

- **Account #:** 426684160960****
- **Disputed Fields:** Date Opened, High Credit, Credit Limit, Last Reported, Date Last Active, Date of Last Payment

**CITI**

- **Account #:** 542418138506****
- **Disputed Fields:** Date Opened, High Credit, Credit Limit, Last Reported, Date Last Active, Date of Last Payment

**CAPITAL ONE**

- **Account #:** 517805852992****
- **Disputed Fields:** Date Opened, High Credit, Credit Limit, Last Reported, Date Last Active, Date of Last Payment

Please verify these tradelines directly with each original furnisher, as required by 15 U.S.C. § 1681i(a)(2), and delete any that cannot be fully substantiated within the 30-day reinvestigation period.

## 3. Inquiry Dispute

I dispute the following inquiries, which I did not authorize, and which were not initiated for any permissible purpose as defined under 15 U.S.C. § 1681b:

- **700/CHEVROLET OF WESLEY CHAPEL** – 09/21/2024
- **NCCINC/SUN TOYOTA** – 09/21/2024
- **(2) ALLY FINANCIAL** – 09/21/2024
- **SANTANDER CONSUMER USA** – 9/21/2024
- **SUNCOAST CREDIT UNION** – 09/21/2024
- **USF FED CREDIT UNION** – 09/21/2024

Please remove these inquiries from my credit file or provide written proof of my authorization and the permissible purpose under which they were initiated.

I demand that each of these tradelines be **independently verified with the original furnishers** pursuant to 15 U.S.C. § 1681i(a), and that all unverifiable or inaccurate information be promptly deleted from my credit file.

Ex-Farrow –00061

## CERTIFICATION AND DOCUMENTATION

I have enclosed a copy of my government-issued ID and proof of address. I request that you respond to this dispute within the 30-day statutory period under FCRA § 1681i(a)(1).

Please send your results to the address above. This letter shall serve as formal notice that failure to perform a *lawful reinvestigation may result in legal action.*

Sincerely,

**Logos I. Farrow**
7542 Avocet Drive
Wesley Chapel, FL 33544
10/28/1978
Last Four of SSN: 2073
SonnyF78@yahoo.com
(813) 781-6308

**Enclosures:**

- Copy of government issued-issued ID
- Proof of address
- Copy of credit report (**Exhibit A**)

Ex-Farrow –00062

# Credit Report

Credit reports are key to helping you confidently protect and manage your identity. You can rest assured - reviewing your report does not negatively impact your standing or score.

Financial institutions, employers and insurers use credit reports to gain insight into your financial profile. Because they provide a record of your present and past credit use, credit reports may determine whether or not you will be offered credit, and on what terms. Inaccurate or fraudulent account information on credit reports can result in denial of credit, higher loan and insurance rates and even rejection for employment. The Federal Trade Commission (FTC) has prepared A Summary of Your Rights Under the Fair Credit Reporting Act, you may also find additional information on their website www.FTC.gov/credit.

Understanding your credit score and the factors that impact it will prepare you to make the best possible decisions for your financial future. Want help reading your report? We've prepared a quick educational guide for you: How to Read, Use and Act on Your Credit Report. If you find inaccurate information on your report, you may contact one of our Credit Specialists to help dispute this information directly with the credit reporting agencies.

Show Less

---

Purchase Report

Print this page          Download this report

## Three Bureau Credit Report

**Reference #:**  M64104059
**Report Date:**  06/05/2025

**Quick Links: Credit Score / Summary / Account History / Inquiries / Creditor Contacts**

## Personal Information

Below is your personal information as it appears in your credit file. This information includes your legal name, current and previous addresses, employment information and other details.

| TransUnion | Experian | Equifax |
| --- | --- | --- |

Ex-Farrow –00063

| Credit Report Date: | 06/05/2025 | 06/05/2025 | 06/05/2025 |
|---|---|---|---|
| Name: | LOGOS I FARROW | LOGOS I FARROW | LOGOS I FARROW |
| Also Known As: | FARROW,LOGOS,S | - | - |
| Former: | - | - | LOGOS S FARROW |
| Date of Birth: | 10/28/1978 | 1978 | 10/28/1978 |
| Current Address(es): | 7542 AVOCET DR WESLEY CHAPEL, FL 33544 | 7542 AVOCET DR WESLEY CHAPEL, FL 33544-2634 10/2024 | 7542 AVOCET DR WESLEY CHAPEL, FL 33544 |
| Previous Address(es): | 500 KNIGHTS RUN AV 1015 TAMPA, FL 33602 2212 SNOWFLAKE PL RIVERVIEW, FL 33578 | 500 KNIGHTS RUN AVE UNIT 1015 TAMPA, FL 33602-6010 07/2021 12534 ASTON DR HUDSON, FL 34669-8529 07/2022 | 500 KNIGHTS RUN AVE UNIT 1015 TAMPA, FL 33602 12534 ASTON DR HUDSON, FL 34669 |
| Employers: | - | CITY OF TAMPA TAMPA PD | - |

## Credit Score

Back to Top

Your Credit Score is a representation of your overall credit health. Most lenders utilize some form of credit scoring to help determine your credit worthiness.

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Credit Score: | 489 | 471 | 471 |
| Lender Rank: | Deficient | Deficient | Deficient |
| Score Scale: | 300-850 | 300-850 | 300-850 |

**Risk Factors**

Ex-Farrow —00064

**TransUnion:**

**Total of all balances on bankcard or revolving accounts is too high** [+]

**Total balances too high on delinquent/derogatory bankcard or revolving accounts** [+]

**Too many bankcard or revolving accounts with delinquent or derogatory status** [+]

**You have too many delinquent or derogatory accounts** [+]

**Experian:**

Total of all balances on bankcard or revolving accounts is too high

Too many bankcard or revolving accounts with delinquent or derogatory status

Total balances too high on delinquent/derogatory bankcard or revolving accounts

You have too many delinquent or derogatory accounts

**Equifax:**

The score(s) on your IdentityIQ credit report (using the VantageScore® 3.0 model) are provided as a tool to help you understand how lenders may view the data contained in your credit reports and evaluate your credit risk. We provide these scores solely for educational purposes. IdentityIQ does not offer credit; delivery of these scores does not qualify you for any loan. The scoring model your lender uses may be different than the VantageScore® 3.0. As a result, the score and score factors we have delivered may show differences when compared to the score and score factors produced by your lender's scoring model. Please also understand that lenders use multiple sources of information when underwriting a loan and making lending decisions. Credit scores are just one factor that may be used and each lender will have different criteria they consider.

IdentityIQ provides informational materials along with your credit report(s) and score(s) these materials are educational in nature and intended to broaden your understanding of how credit scoring works. They should not be construed as advice in handling your financial problems or making financial decisions. If you are having trouble keeping up with your bill payments or experiencing other financial difficulties, please contact a non-profit credit counseling service for assistance. These materials are for educational purposes only.

# Summary

Back to Top

Below is an overview of your present and past credit status including open and closed accounts and balance information.

Ex-Farrow —00065

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Total Accounts: | 20 | 20 | 21 |
| Open Accounts: | 5 | 5 | 5 |
| Closed Accounts: | 15 | 15 | 16 |
| Delinquent: | 2 | 2 | 2 |
| Derogatory: | 5 | 5 | 5 |
| Collection: | 0 | 0 | 0 |
| Balances: | $221,255.00 | $221,527.00 | $221,527.00 |
| Payments: | $1,983.00 | $2,031.00 | $2,031.00 |
| Public Records: | 0 | 0 | 0 |
| Inquiries(2 years): | 4 | 7 | 6 |

## Account History

Back to Top

*i*   Information on accounts you have opened in the past is displayed below.

### DOVENMUEHLE

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 310002561**** | 310002561**** | 310002561**** |
| Account Type: | Mortgage | Mortgage | Mortgage |
| Account Type - Detail: | Conventional real estate mortgage | Conventional real estate mortgage | Real estate mortgage |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $1,453.00 | $1,453.00 | $1,453.00 |
| Date Opened: | 05/09/2022 | 05/01/2022 | 05/01/2022 |
| Balance: | $106,492.00 | $106,492.00 | $106,492.00 |
| No. of Months (terms): | 360 | 360 | 0 |

Ex-Farrow –00066

| | | | |
|---|---|---|---|
| High Credit: | $308,000.00 | $308,000.00 | $308,000.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $4,443.00 | $4,443.00 | $4,443.00 |
| Payment Status: | Late 90 Days | Late 90 Days | Late 90 Days |
| Last Reported: | 05/05/2025 | 05/05/2025 | 05/01/2025 |
| Comments: | - | - | Fannie Mae account Real Estate Mortgage |
| Date Last Active: | 05/05/2025 | 05/01/2025 | 03/01/2025 |
| Date of Last Payment: | 01/02/2025 | 01/02/2025 | 03/01/2025 |

## Two-Year payment history

( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | 60 | | 30 | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## GS BANK USA

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 120001200022**** | 120001200022**** | 120001200022**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $110.00 | $110.00 | $110.00 |
| Date Opened: | 11/03/2021 | 11/01/2021 | 11/01/2021 |
| Balance: | $3,961.00 | $3,961.00 | $3,961.00 |
| No. of Months | | | |

Ex-Farrow —00067

| | | | |
|---|---|---|---|
| (terms): | 0 | 0 | 0 |
| High Credit: | $4,848.00 | $4,848.00 | $0.00 |
| Credit Limit: | $4,400.00 | $4,400.00 | $4,400.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 04/30/2025 | 04/30/2025 | 04/01/2025 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 04/30/2025 | 04/01/2025 | 04/01/2025 |
| Date of Last Payment: | 04/30/2025 | 04/30/2025 | 04/01/2025 |

### Two-Year payment history

Legend

| Month | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

### CREDITONEBNK

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 444796260436**** | 444796260436**** | 444796260436**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $30.00 | $30.00 | $30.00 |
| Date Opened: | 09/13/2018 | 09/01/2018 | 09/01/2018 |

Ex-Farrow –00068

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Balance: | $453.00 | $453.00 | $453.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $769.00 | $769.00 | $0.00 |
| Credit Limit: | $1,000.00 | $1,000.00 | $1,000.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/25/2025 | 05/25/2025 | 05/01/2025 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 05/25/2025 | 05/01/2025 | 05/01/2025 |
| Date of Last Payment: | 04/22/2025 | 04/22/2025 | 05/01/2025 |

**Two-Year payment history**   ( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CITI

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 410039056330**** | 410039056330**** | 410039056330**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Flexible spending credit card | Credit Card | Flexible spending credit card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $107.00 | $141.00 | $141.00 |

Ex-Farrow –00069

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Date Opened: | 09/23/2021 | 09/01/2021 | 09/01/2021 |
| Balance: | $3,825.00 | $3,821.00 | $3,821.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $4,046.00 | $4,046.00 | $0.00 |
| Credit Limit: | $4,060.00 | $4,060.00 | $4,060.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/02/2025 | 06/03/2025 | 06/01/2025 |
| Comments: | - | - | Flexible spending credit card Amount in H/C column is credit limit |
| Date Last Active: | 05/02/2025 | 06/01/2025 | 05/01/2025 |
| Date of Last Payment: | 04/23/2025 | 05/30/2025 | 05/01/2025 |

### Two-Year payment history

(Legend)

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK |

## DISCOVERCARD

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 601101209760**** | 60110120**** | 60110120**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |

Ex-Farrow –00070

| | | | |
|---|---|---|---|
| Monthly Payment: | $283.00 | $297.00 | $297.00 |
| Date Opened: | 01/17/2019 | 01/01/2019 | 01/01/2019 |
| Balance: | $9,965.00 | $10,241.00 | $10,241.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $9,965.00 | $10,241.00 | $0.00 |
| Credit Limit: | $8,800.00 | $8,800.00 | $8,800.00 |
| Past Due: | $1,297.00 | $1,580.00 | $1,580.00 |
| Payment Status: | Late 120 Days | Late 150 Days | Late 120 Days |
| Last Reported: | 05/02/2025 | 06/02/2025 | 06/01/2025 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 05/02/2025 | 06/01/2025 | 01/01/2025 |
| Date of Last Payment: | 11/20/2024 | 11/20/2024 | 01/01/2025 |

## Two-Year payment history

( Legend )

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | 120 | 90 | | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## JPMCB HOME

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 156402714**** | 156402714**** | 156402714**** |
| Account Type: | Mortgage | Mortgage | Mortgage |
| Account Type - Detail: | Conventional real estate mortgage | Conventional real estate mortgage | Real estate mortgage |

Ex-Farrow —00071

| | | | |
|---|---|---|---|
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/24/2021 | 08/01/2021 | 08/01/2021 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 360 | 360 | 360 |
| High Credit: | $265,690.00 | $265,690.00 | $265,690.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/04/2022 | 05/04/2022 | 06/01/2022 |
| Comments: | Closed | - | Closed or paid account/zero balance Fannie Mae account |
| Date Last Active: | 05/04/2022 | 05/01/2022 | 05/01/2022 |
| Date of Last Payment: | 05/04/2022 | 05/04/2022 | 05/01/2022 |

**Two-Year payment history**    ( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

**SYNCB/CCSYCC**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 6501591113O9**** | 65O15911**** | 6501591113O9**** |

Ex-Farrow –00072

| Account Type: | Revolving | Revolving | Revolving |
|---|---|---|---|
| Account Type - Detail: | Charge account | Charge account | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 11/06/2015 | 11/01/2015 | 11/01/2015 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $0.00 | $0.00 | $0.00 |
| Credit Limit: | $700.00 | $700.00 | $700.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 08/25/2017 | 12/15/2016 | 08/01/2017 |
| Comments: | Inactive account | Account has been closed due to inactivity. | Closed or paid account/zero balance Amount in H/C column is credit limit |
| Date Last Active: | 12/15/2016 | 12/01/2016 | - |
| Date of Last Payment: | - | - | - |

## Two-Year payment history

Legend

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | |
| Experian | | | | | | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | |
| Equifax | OK | OK | OK | OK | | OK | | | | | | | | | | | | | | | | | | |

Ex-Farrow –00073

## ACHIEVA CU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 1781714L**** | 1781714L**** | 1781714L**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | Auto Loan |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/21/2015 | 08/01/2015 | 08/01/2015 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 73 | 73 | 73 |
| High Credit: | $33,340.00 | $33,340.00 | $33,340.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 09/20/2021 | 09/30/2021 | 09/01/2021 |
| Comments: | Closed | - | Closed or paid account/zero balance Auto |
| Date Last Active: | 09/20/2021 | 09/01/2021 | 09/01/2021 |
| Date of Last Payment: | 09/20/2021 | 09/20/2021 | 09/01/2021 |

### Two-Year payment history

Legend

| Month | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | | |
|---|---|---|
| Experian | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK | |
| Equifax | OK OK OK OK OK    OK OK OK OK OK OK OK OK OK OK OK    OK OK OK OK OK | |

## FLORIDA CRU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 8927**** | 8927**** | 8927**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 04/05/2013 | 04/01/2013 | 04/01/2013 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 66 | 66 | 66 |
| High Credit: | $21,493.00 | $21,493.00 | $21,493.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 09/06/2015 | 09/08/2015 | 09/01/2015 |
| Comments: | Closed | - | Closed or paid account/zero balance |
| Date Last Active: | 09/06/2015 | 09/01/2015 | 09/01/2015 |
| Date of Last Payment: | 09/06/2015 | 09/06/2015 | 09/01/2015 |

Two-Year payment history    ( Legend )

| Month | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 13 | 13 | 13 |

Ex-Farrow —00075

| | TransUnion | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransUnion | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
| Experian | OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK OK |
| Equifax | OK OK OK OK OK   OK OK OK OK OK OK OK OK OK OK OK   OK OK OK OK OK |

## ACHIEVA CU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 1781714L**** | 1781714L**** | 1781714L**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Unsecured loan | Unsecured loan | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 01/16/2019 | 01/01/2019 | 01/01/2019 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 62 | 62 | 62 |
| High Credit: | $8,500.00 | $8,500.00 | $8,500.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 07/30/2020 | 07/31/2020 | 07/01/2020 |
| Comments: | Closed | - | Closed or paid account/zero balance Fixed rate |
| Date Last Active: | 07/30/2020 | 07/01/2020 | 07/01/2020 |
| Date of Last Payment: | 07/30/2020 | 07/30/2020 | 07/01/2020 |

Two-Year payment history                                          ( Legend )

| Month | Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug | Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug |

Ex-Farrow –00076

| Year | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | |
| Experian | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | |
| Equifax | | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | | | | |

## SLOAN/NELNET

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 11864**** | 441** | 11864**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | Educational |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 11/15/2007 | 11/01/2007 | 11/01/2007 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 120 |
| High Credit: | $5,500.00 | $5,500.00 | $5,500.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 03/11/2022 | 03/31/2022 | 03/01/2022 |
| Comments: | Closed | - | Closed or paid account/zero balance Student loan |
| Date Last Active: | 03/11/2022 | 03/01/2022 | 03/01/2022 |
| Date of Last Payment: | 03/11/2022 | 03/11/2022 | 03/01/2022 |

Two-Year payment history

Legend

Ex-Farrow –00077

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SANTANDER

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 3000028156305**** | 3000028156305**** | 3000028156305**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | Auto Loan |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 09/21/2024 | 09/01/2024 | 09/01/2024 |
| Balance: | $70,139.00 | $70,139.00 | $70,139.00 |
| No. of Months (terms): | 76 | 76 | 76 |
| High Credit: | $64,379.00 | $64,379.00 | $70,139.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $65,000.00 | $70,139.00 | $70,139.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 04/16/2025 | 03/31/2025 | 03/01/2025 |
| Comments: | Charged off as bad debt Profit and loss write-off | Unpaid balance reported as a loss by the credit grantor. | Charged off account Auto |
| Date Last Active: | 03/31/2025 | 03/01/2025 | 12/01/2024 |
| Date of Last Payment: | - | - | 12/01/2024 |

Ex-Farrow –00078

## Two-Year payment history

11796417.1.22-40

( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | 90 | 60 | 30 | OK | OK | OK | | | | | | | | | | | | | | | | | |
| Equifax | | 90 | 60 | 30 | OK | OK | OK | | | | | | | | | | | | | | | | | |

### GUARNTR/SERV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 414511100**** | 414511100**** | 414511100**** |
| Account Type: | Mortgage | Mortgage | Mortgage |
| Account Type - Detail: | Conventional real estate mortgage | Conventional real estate mortgage | Real estate mortgage |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Transferred | Transferred | Transferred |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/24/2021 | 08/01/2021 | 08/01/2021 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 360 | 360 | 360 |
| High Credit: | $265,690.00 | $265,690.00 | $265,690.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/02/2022 | 05/02/2022 | 05/01/2022 |
| Comments: | Transferred to another lender | Transferred to another lender or claim purchased. | Account transferred or sold Fannie Mae account |

Ex-Farrow —00079

| Comments: | Charged off as bad debt<br>Profit and loss write-off | Unpaid balance reported as a loss by credit grantor. | account Amount in high credit original charge-off amount |
|---|---|---|---|
| Date Last Active: | 06/24/2022 | 06/01/2022 | 05/01/2022 |
| Date of Last Payment: | 06/24/2022 | 06/24/2022 | 05/01/2022 |

## Two-Year payment history

( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| Equifax | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## JPMCB CARD

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 426684160960**** | 42668416**** | 42668416**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Flexible spending credit card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 01/16/2019 | 01/01/2019 | 01/01/2019 |
| Balance: | $6,238.00 | $6,238.00 | $6,238.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $6,238.00 | $0.00 | $6,238.00 |
| Credit Limit: | $5,600.00 | $5,600.00 | $0.00 |
| Past Due: | $6,238.00 | $6,238.00 | $6,238.00 |

Ex-Farrow –00080

| Date Last Active: | 05/02/2022 | 05/01/2022 | 03/01/2022 |
| --- | --- | --- | --- |
| Date of Last Payment: | 03/25/2022 | 03/25/2022 | 03/01/2022 |

### Two-Year payment history

( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Year | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | |
| Experian | | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | |
| Equifax | | OK | | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | |

### FLORIDA CRU

| | TransUnion | Experian | Equifax |
| --- | --- | --- | --- |
| Account #: | 1000000892794**** | 1000000892794**** | 1000000892794**** |
| Account Type: | Open Account | Open Account | Open Account |
| Account Type - Detail: | Deposit related | Unknown - credit extension, review, or collection | - |
| Bureau Code: | Joint | Joint | Joint |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 11/19/2004 | 11/01/2004 | 11/01/2004 |
| Balance: | $84.00 | $84.00 | $84.00 |
| No. of Months (terms): | 0 | 1 | 0 |
| High Credit: | $84.00 | $0.00 | $84.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $84.00 | $84.00 | $84.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 05/31/2025 | 05/31/2025 | 05/01/2025 |
| | | | Charged off |

| | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
|---|---|---|---|
| **Payment Status:** | | | |
| **Last Reported:** | 05/09/2025 | 05/09/2025 | 05/01/2025 |
| **Comments:** | Charged off as bad debt<br>Canceled by credit grantor | Account has been closed due to inactivity.<br>Unpaid balance reported as a loss by the credit grantor. | Charged off account<br>Accounts closed by credit grantor |
| **Date Last Active:** | 11/09/2024 | 03/01/2025 | 09/01/2024 |
| **Date of Last Payment:** | 07/07/2024 | 07/07/2024 | 09/01/2024 |

**Two-Year payment history**                                          ( **Legend** )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | 180 | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | | OK | 120 | 120 | 120 | 60 | 30 | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/JCP

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** | 600889147594**** | 60088914**** | 60088914**** |
| **Account Type:** | Revolving | Revolving | Revolving |
| **Account Type - Detail:** | Charge account | Charge account | - |
| **Bureau Code:** | Individual | Individual | Individual |
| **Account Status:** | Paid | Paid | Paid |
| **Monthly Payment:** | $0.00 | $0.00 | $0.00 |
| **Date Opened:** | 07/03/2016 | 07/01/2016 | 07/01/2016 |
| **Balance:** | $0.00 | $0.00 | $0.00 |

Ex-Farrow –00082

| | | | |
|---|---|---|---|
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $3,500.00 | $3,500.00 | $300.00 |
| Credit Limit: | $300.00 | $300.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/12/2017 | 07/13/2017 | 11/01/2017 |
| Comments: | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | 03/05/2017 | 07/01/2017 | 03/01/2017 |
| Date of Last Payment: | 03/05/2017 | 03/05/2017 | 03/01/2017 |

## Two-Year payment history

( Legend )

| Month | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | | |
| Experian | | | | OK | OK | OK | OK | | | OK | OK | OK | OK | OK | OK | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | | | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | |

## CITI

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 542418138506**** | 54241813**** | 54241813**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly | | | |

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 04/14/2021 | 04/01/2021 | 04/01/2021 |
| Balance: | $6,956.00 | $6,956.00 | $6,956.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $9,197.00 | $0.00 | $6,300.00 |
| Credit Limit: | $6,300.00 | $6,300.00 | $0.00 |
| Past Due: | $2,102.00 | $2,102.00 | $2,102.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 05/15/2025 | 05/15/2025 | 05/01/2025 |
| Comments: | Charged off as bad debt Canceled by credit grantor | Account has been closed due to inactivity. Unpaid balance reported as a loss by the credit grantor. | Charged off account Accounts closed by credit grantor |
| Date Last Active: | 07/17/2024 | 01/01/2025 | 06/01/2024 |
| Date of Last Payment: | 06/12/2024 | 06/12/2024 | 06/01/2024 |

**Two-Year payment history**          ( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | | OK | OK | OK | 120 | 90 | 60 | 30 | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CITI

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 542418115806**** | 54241811**** | 54241811**** |
| Account Type: | Revolving | Revolving | Revolving |

Ex-Farrow —00084

| Account Type - Detail: | Credit Card | Credit Card | - |
|---|---|---|---|
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Paid | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 03/29/2013 | 03/01/2013 | 03/01/2013 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $6,710.00 | $6,710.00 | $6,000.00 |
| Credit Limit: | $6,000.00 | $6,000.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 04/15/2019 | 01/15/2019 | 04/01/2019 |
| Comments: | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | 01/04/2019 | 01/01/2019 | 01/01/2019 |
| Date of Last Payment: | 01/04/2019 | 01/04/2019 | 01/01/2019 |

**Two-Year payment history**  ( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | |
| Experian | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**CAPITAL ONE**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 517805852992**** | 51780585**** | 51780585**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 03/18/2015 | 03/01/2015 | 03/01/2015 |
| Balance: | $13,142.00 | $13,142.00 | $13,142.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $13,142.00 | $0.00 | $13,142.00 |
| Credit Limit: | $11,500.00 | $11,500.00 | $0.00 |
| Past Due: | $13,142.00 | $13,142.00 | $13,142.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 05/13/2025 | 05/13/2025 | 05/01/2025 |
| Comments: | Charged off as bad debt Dispute resolved; reported by grantor | Account was in dispute - now resolved - reported by subscriber. Unpaid balance reported as a loss by the credit grantor. | Charged off account Accounts closed by credit grantor |
| Date Last Active: | 07/11/2024 | 02/01/2025 | 08/01/2024 |
| Date of Last Payment: | 06/12/2024 | 06/12/2024 | 08/01/2024 |

**Two-Year payment history**

( Legend )

Ex-Farrow —00086

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | | OK | OK | OK | 120 | 90 | 60 | 30 | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## JPMCB CARD

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 426684143310**** | 42668414**** | 42668414**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Paid | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 03/30/2015 | 03/01/2015 | 03/01/2015 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $2,968.00 | $2,968.00 | $2,500.00 |
| Credit Limit: | $2,500.00 | $2,500.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 02/07/2018 | 02/07/2018 | 02/01/2018 |
| Comments: | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | 02/07/2018 | 02/01/2018 | 02/01/2018 |
| Date of Last Payment: | 02/07/2018 | 02/07/2018 | 02/01/2018 |

Ex-Farrow —00087

## Two-Year payment history

Legend

| Month | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| TransUnion | | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | | | |
| Experian | | OK | OK | OK | OK | OK | OK | | | | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/CC1

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 60191802**** |
| Account Type: | | | Revolving |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Paid |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 11/01/2015 |
| Balance: | | | $0.00 |
| No. of Months (terms): | | | 0 |
| High Credit: | | | $0.00 |
| Credit Limit: | | | $700.00 |
| Past Due: | | | $0.00 |
| Payment Status: | | | Current |
| Last Reported: | | | 02/01/2017 |
| Comments: | | | Closed or paid account/zero balance Amount in H/C column is credit limit |

Ex-Farrow –00088

Date Last Active: -

Date of Last
Payment: -

## Two-Year payment history

( Legend )

| Month | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | |

## Inquiries

Back to Top

Below are the names of people and/or organizations who have obtained a copy of your Credit Report. Inquiries such as these can remain on your credit file for up to two years.

| Creditor Name | Type of Business | Date of inquiry | Credit Bureau |
|---|---|---|---|
| GMFNANCIAL | - | 09/21/2024 | Equifax |
| NEWPORTRIC | - | 09/21/2024 | Equifax |
| CHEVROLETO | - | 09/21/2024 | Equifax |
| LITHIAM/DR | - | 09/21/2024 | Equifax |
| GTECONSUMR | - | 09/21/2024 | Equifax |

Ex-Farrow —00089

| | | | |
|---|---|---|---|
| ACHIEVACRE | - | 09/21/2024 | Equifax |
| 700/CHEVROLET OF WESLE | Auto Dealers, Used | 09/21/2024 | Experian |
| NCCINC/SUN TOYOTA | Auto Dealers, New | 09/21/2024 | Experian |
| ALLY FINANCIAL | Auto Financing | 09/21/2024 | Experian |
| ALLY FINANCIAL | Auto Financing | 09/21/2024 | Experian |
| SANTANDER CONSUMER USA | Miscellaneous Finance | 09/21/2024 | Experian |
| SUNCOAST CREDIT UNION | Credit Unions | 09/21/2024 | Experian |
| USF FED CREDIT UNION | Credit Unions | 09/21/2024 | Experian |
| JPMCB AUTO | Auto Loans | 09/21/2024 | TransUnion |
| VYSTARCU | Credit Unions | 09/21/2024 | TransUnion |
| SUN TOYOTA | Auto Dealers, New | 09/21/2024 | TransUnion |
| CHEVROLET WC | Auto Dealers, New | 09/21/2024 | TransUnion |

Ex-Farrow –00090

## Public Information                                    Back to Top

*i*  Below is an overview of your public records and can include details of bankruptcy filings, court records, tax liens and other monetary judgments. Public records typically remain on your Credit Report for 7 - 10 years.

### None Reported

## Creditor Contacts                                    Back to Top

*i*  Information about how to contact people and/or organizations that appear on this credit report is listed below.

| Creditor Name | Address | Phone Number |
|---|---|---|
| JPMCB AUTO FINANCE | PO BOX 901076 FORT WORTH, TX 76101 | (800) 336-6675 |
| VYSTAR CREDIT UNION | 4949 BLANDING BLVD JACKSONVILLE, FL 32210 | (904) 777-6000 |
| NCC/SUN TOYOTA | 3001 US HWY 19 HOLIDAY, FL 34691 | (727) 842-9735 |
| 700CR/CHEVROLET OF WESLE | 26922 WESLEY CHAPE WESLEY CHAPEL, FL 33544 | (813) 437-4344 |
| SYNCB/CAR CARE SYN CAR C | PO BOX 71757 PHILADELPHIA, PA 19176 | (866) 657-0376 |
| DISCOVER CARD | PO BOX 30939 SALT LAKE CITY, UT 84130 | (800) 347-2683 |

Ex-Farrow –00091

| | | |
|---|---|---|
| SLOAN/NELNET SERVICES | PO BOX 82561<br>LINCOLN, NE 68501 | (833) 597-5626 |
| FLORIDA CENTRAL CR UN | PO BOX 18605<br>TAMPA, FL 33679 | (813) 879-3333 |
| CITICARDS CBNA | PO BOX 6190<br>SIOUX FALLS, SD 57117 | (855) 378-6467 |
| CITICARDS CBNA | PO BOX 6217<br>SIOUX FALLS, SD 57117 | - |
| ACHIEVA CREDIT UNION | 10125 ULMERTON RD<br>LARGO, FL 34649 | (813) 585-8775 |
| CREDIT ONE BANK | PO BOX 98872<br>LAS VEGAS, NV 89193 | (877) 825-3242 |
| GUARANTEED RATE INC/<br>SER | P.O. BOX 100078<br>DULUTH, GA 30096 | (866) 681-2264 |
| APPLE CARD - GS BANK USA | LOCKBOX 6112 P.O. BOX 7247<br>PHILADELPHIA, PA 19170 | (877) 255-5923 |
| DOVENMUEHLE MORTGAGE | 1 CORPORATE DR SUITE 360<br>LAKE ZURICH, IL 60047 | (847) 550-7300 |
| JPMCB CARD SERVICES | PO BOX 15369<br>WILMINGTON, DE 19850 | (800) 945-2000 |
| SYNCB/JC PENNEY | PO BOX 71729<br>PHILADELPHIA, PA 19176 | (866) 227-5213 |

Ex-Farrow –00092

| | | |
|---|---|---|
| JPMCB HOME LENDING | 700 KANSAS LANE MAIL CODE LA4-6945 MONROE, LA 71203 | (800) 848-9136 |
| SANTANDER CONSUMER USA | PO BOX 961211 FORT WORTH, TX 76161 | (888) 222-4227 |
| CAPITAL ONE | PO BOX 31293 SALT LAKE CITY, UT 84131 | (800) 955-7070 |
| USF FED CREDIT UNION | 13101 TELECOM DR STE 100 TEMPLE TERRACE, FL 33637 | (813) 569-2000 |
| SYNCB/JCP | PO BOX 965007 ORLANDO, FL 32896 | (800) 542-0800 |
| SYNCB/CAR CARE SYN CAR | PO BOX 71757 PHILADELPHIA, PA 19176 | (866) 657-0376 |
| SUNCOAST CREDIT UNION | 6801 E HILLSBOROUGH AVE TAMPA, FL 33610 | (813) 621-7511 |
| SLOAN/NELN | PO BOX 87290 LINCOLN, NE 68501 | (833) 597-5626 |
| SANTANDER CONSUMER USA | 8585 N STEMMOMS FWY DALLAS, TX 75247 | (866) 222-4227 |
| SANTANDER CONSUMER USA | PO BOX 961245 FT WORTH, TX 76161 | (866) 923-9282 |
| NCCINC/SUN TOYOTA | 3001 US HIGHWAY 19 HOLIDAY, FL 34691 | (727) 842-9735 |
| | 700 KANSAS LN | (800) 848- |

Ex-Farrow —00093

| | | |
|---|---|---|
| JPMCB HOME | MONROE, LA 71203 | 9136 |
| JPMCB CARD | PO BOX 15369<br>WILMINGTON, DE 19850 | (800) 945-2000 |
| GUARANTEED RATE/SM | 9726 OLD BAILES RD STE 2<br>FORT MILL, SC 29707 | (844) 478-2622 |
| FLORIDA CENTRAL CREDIT | 3333 HENDERSON BLVD<br>TAMPA, FL 33609 | (813) 879-3333 |
| DOVENMUEHLE MORTGAGE | 1 CORPORATE DR STE 360<br>LAKE ZURICH, IL 60047 | (847) 550-7300 |
| DISCOVERC | PO BOX 30939<br>SALT LAKE CITY, UT 84130 | (800) 347-2683 |
| CREDIT ONE BANK NA | PO BOX 98875<br>LAS VEGAS, NV 89193 | (702) 269-1000 |
| CITICARDS CBNA | PO BOX 6241<br>SIOUX FALLS, SD 57117 | (800) 950-5114 |
| CITI | PO BOX 6190<br>SIOUX FALLS, SD 57117 | BY MAIL |
| CAPITAL ONE | PO BOX 31293<br>SALT LAKE CITY, UT 84131 | (800) 955-7070 |
| APPLE CARD/GS BANK USA | LOCKBOX 6112 PO BOX 7247<br>PHILADELPHIA, PA 19170 | (877) 255-5923 |
| ALLY FINANCIAL | 200 RENAISSANCE CTR<br>DETROIT, MI 48243 | (248) 263-3004 |

Ex-Farrow –00094

| | | |
|---|---|---|
| **ALLY FINANCIAL** | **3010 W AGUA FRIA FWY STE PHOENIX, AZ 85027** | **(866) 462-2770** |
| **ACHIEVA CREDIT UNION** | **1150 ACHIEVA WAY DUNEDIN, FL 34698** | **(727) 431-7680** |
| **700/CHEVROLET OF WESLE** | **26922 WESLEY CHAPEL BLVD WESLEY CHAPEL, FL 33544** | **(813) 437-4344** |

Print this page          Download this report

Terms of Use    Privacy Policy    Contact us

© 2025 IDIQ® provider of IdentityIQ® services | All Rights Reserved

BBB.    FULLY SECURED SSL CHECKOUT

Ex-Farrow —00095

Logos I. Farrow
7542 Avocet Dr
Wesley Chapel, FL 33544
(813) 781-6308
SonnyF78@yahoo.com

July 24, 2025

Experian Information Solutions, Inc.
P.O. Box 4500
Allen, TX 75013

**Re: Second Notice of Formal Dispute Regarding Inaccurate Reporting**
**FCRA Dispute Under 15 U.S.C. §§ 1681i and 1681e(b)**

***NOTICE TO AGENT IS NOTICE TO PRINCIPAL — NOTICE TO PRINCIPAL IS***
***NOTICE TO AGENT***

To Whom It May Concern:

This is my second formal dispute regarding inaccurate and unverifiable information being reported in my Experian credit file. This letter is submitted pursuant to the Fair Credit Reporting Act (FCRA), specifically 15 U.S.C. § 1681i(a)(duty to reinvestigate) and § 1681e(b) (duty to ensure maximum possible accuracy).

My first written dispute was mailed on June 6, 2025, via USPS Certified Mail. The letter was delivered and signed for on June 23, 2025, at 1:43 PM at your Allen, TX facility, as confirmed by USPS tracking number 9214 8901 4298 0419 8975 51. A copy of the delivery confirmation is enclosed.

To date, I have received no response whatsoever to that dispute. You have not acknowledged receipt, initiated a reinvestigation, nor provided a determination of the results, as required under federal law.

On July 24, 2025, I retrieved my updated three-bureau credit report. It confirms that no changes or corrections have been made to the inaccurate data I contested in my original dispute.

Your failure to act is a violation of the following FCRA provisions:

- 15 U.S.C. § 1681i(a): Requires you to reinvestigate disputed information and report the results within 30 days.
- 15 U.S.C. § 1681e(b): Requires all credit reporting agencies to follow reasonable procedures to assure maximum possible accuracy of the information they report.

Therefore, I hereby demand that you:

Ex-Farrow –00100

1. Conduct a good-faith reinvestigation into all disputed tradelines;
2. Delete or correct any data that is inaccurate, incomplete, or unverifiable;
3. Provide written confirmation of the results of your investigation;
4. Furnish me with an updated copy of my credit file reflecting those changes.

You have 15 calendar days from the date of this letter to comply.

Please note, I will be filing a complaint with the Consumer Financial Protection Bureau (CFPB) and may initiate legal action for damages under 15 U.S.C. §§ 1681n and 1681o, including statutory, actual, and punitive damages.

Due to your failure to respond in good faith, I hereby formally rescind any arbitration clause that may exist.

Sincerely,

/s/ Logos I. Farrow
Logos I. Farrow
Date of Birth: 10/28/1978
SSN (last 4): 2073

Enclosures:

- Copy of government-issued ID
- Proof of current address
- Credit Reports (06/05/2025 and 07/13/2025)
- USPS Certified Mail Receipt and Signature Confirmation

# Credit Report

Credit reports are key to helping you confidently protect and manage your identity. You can rest assured - reviewing your report does not negatively impact your standing or score.

Financial institutions, employers and insurers use credit reports to gain insight into your financial profile. Because they provide a record of your present and past credit use, credit reports may determine whether or not you will be offered credit, and on what terms. Inaccurate or fraudulent account information on credit reports can result in denial of credit, higher loan and insurance rates and even rejection for employment. The Federal Trade Commission (FTC) has prepared A Summary of Your Rights Under the Fair Credit Reporting Act, you may also find additional information on their website www.FTC.gov/credit.

Understanding your credit score and the factors that impact it will prepare you to make the best possible decisions for your financial future. Want help reading your report? We've prepared a quick educational guide for you: How to Read, Use and Act on Your Credit Report. If you find inaccurate information on your report, you may contact one of our Credit Specialists to help dispute this information directly with the credit reporting agencies.

Show Less

---

Purchase Report

Report History:
07/24/2025 - 3B ∨

Print this page          Download this report

## Three Bureau Credit Report

**Reference #:** M65485963
**Report Date:** 07/24/2025

**Quick Links:** Credit Score / Summary / Account History / Inquiries / Creditor Contacts

## Personal Information

Below is your personal information as it appears in your credit file. This information includes your legal name, current and previous addresses, employment information and other details.

| TransUnion | Experian | Equifax |
| --- | --- | --- |

Ex-Farrow —00186

| Credit Report Date: | 07/24/2025 | 07/24/2025 | 07/24/2025 |
|---|---|---|---|
| Name: | LOGOS I FARROW | LOGOS I FARROW | LOGOS I FARROW |
| Also Known As: | - | - | - |
| Former: | - | - | - |
| Date of Birth: | 10/28/1978 | 1978 | 10/28/1978 |
| Current Address(es): | 7542 AVOCET DR WESLEY CHAPEL, FL 33544 | 7542 AVOCET DR WESLEY CHAPEL, FL 33544-2634 10/2024 | 7542 AVOCET DR WESLEY CHAPEL, FL 33544 |
| Previous Address(es): | - | 12534 ASTON DR HUDSON, FL 34669-8529 07/2022 500 KNIGHTS RUN AVE UNIT 1015 TAMPA, FL 33602-6010 07/2021 | - |
| Employers: | - | CITY OF TAMPA TAMPA PD | - |

## Credit Score

Back to Top

ℹ️ Your Credit Score is a representation of your overall credit health. Most lenders utilize some form of credit scoring to help determine your credit worthiness.

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Credit Score: | 546 | 479 | 493 |
| Lender Rank: | Unfavorable | Deficient | Deficient |
| Score Scale: | 300-850 | 300-850 | 300-850 |

**Risk Factors**

Ex-Farrow —00188

**TransUnion:**

**Total of all balances on bankcard or revolving accounts is too high [+]**

**Too many of the delinquencies on your accounts are recent [+]**

**Too many bankcard or revolving accounts with delinquent or derogatory status [+]**

**The total of your delinquent or derogatory account balances is too high [+]**

**Experian:**

Total of all balances on bankcard or revolving accounts is too high
Too many bankcard or revolving accounts with delinquent or derogatory status
The balances on your accounts are too high compared to loan amounts
No open first mortgage accounts in your credit file

**Equifax:**

The score(s) on your IdentityIQ credit report (using the VantageScore® 3.0 model) are provided as a tool to help you understand how lenders may view the data contained in your credit reports and evaluate your credit risk. We provide these scores solely for educational purposes. IdentityIQ does not offer credit; delivery of these scores does not qualify you for any loan. The scoring model your lender uses may be different than the VantageScore® 3.0. As a result, the score and score factors we have delivered may show differences when compared to the score and score factors produced by your lender's scoring model. Please also understand that lenders use multiple sources of information when underwriting a loan and making lending decisions. Credit scores are just one factor that may be used and each lender will have different criteria they consider.

IdentityIQ provides informational materials along with your credit report(s) and score(s) these materials are educational in nature and intended to broaden your understanding of how credit scoring works. They should not be construed as advice in handling your financial problems or making financial decisions. If you are having trouble keeping up with your bill payments or experiencing other financial difficulties, please contact a non-profit credit counseling service for assistance. These materials are for educational purposes only.

## Summary

Back to Top

Below is an overview of your present and past credit status including open and closed accounts and balance information.

Ex-Farrow –00190

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Total Accounts: | 20 | 20 | 22 |
| Open Accounts: | 3 | 4 | 4 |
| Closed Accounts: | 17 | 16 | 18 |
| Delinquent: | 2 | 2 | 2 |
| Derogatory: | 5 | 5 | 6 |
| Collection: | 0 | 0 | 0 |
| Balances: | $224,018.00 | $224,018.00 | $295,057.00 |
| Payments: | $2,042.00 | $2,042.00 | $2,042.00 |
| Public Records: | 0 | 0 | 0 |
| Inquiries(2 years): | 4 | 7 | 6 |

## Account History

Back to Top

ⓘ  Information on accounts you have opened in the past is displayed below.

**DOVENMUEHLE**

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 310002561**** | 310002561**** | 310002561**** |
| Account Type: | Mortgage | Mortgage | Mortgage |
| Account Type - Detail: | Conventional real estate mortgage | Conventional real estate mortgage | Real estate mortgage |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $1,453.00 | $1,453.00 | $1,453.00 |
| Date Opened: | 05/09/2022 | 05/01/2022 | 05/01/2022 |
| Balance: | $107,336.00 | $107,336.00 | $107,336.00 |
| No. of Months (terms): | 360 | 360 | 0 |

Ex-Farrow —00192

|  | | | |
|---|---|---|---|
| High Credit: | $308,000.00 | $308,000.00 | $308,000.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $7,378.00 | $7,378.00 | $7,378.00 |
| Payment Status: | Late 120 Days | Late 150 Days | Late 120 Days |
| Last Reported: | 07/07/2025 | 07/07/2025 | 07/01/2025 |
| Comments: | Account information disputed by consumer, meets FCRA requirements | Customer disputed account - reported by subscriber. | Consumer disputes this account information Fannie Mae account |
| Date Last Active: | 07/07/2025 | 07/01/2025 | 03/01/2025 |
| Date of Last Payment: | 01/02/2025 | 01/02/2025 | 03/01/2025 |

## Two-Year payment history

( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | 120 | 90 | 60 | | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## GS BANK USA

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 120001200022**** | 120001200022**** | 120001200022**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Open | Open | Open |
| Monthly Payment: | $110.00 | $110.00 | $110.00 |
| Date Opened: | 11/03/2021 | 11/01/2021 | 11/01/2021 |

Ex-Farrow —00194

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Balance: | $4,082.00 | $4,082.00 | $4,082.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $4,848.00 | $4,848.00 | $4,400.00 |
| Credit Limit: | $4,400.00 | $4,400.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 07/07/2025 | 07/07/2025 | 07/01/2025 |
| Comments: | Account information disputed by consumer, meets FCRA requirements | Customer disputed account - reported by subscriber. | Consumer disputes this account information Credit card |
| Date Last Active: | 07/07/2025 | 07/01/2025 | 05/01/2025 |
| Date of Last Payment: | 06/30/2025 | 06/30/2025 | 05/01/2025 |

**Two-Year payment history**                               ( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK |

**CREDITONEBNK**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 444796260436**** | 444796260436**** | 444796260436**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | Credit Card |
| Bureau Code: | Individual | Individual | Individual |

Ex-Farrow –00196

| | | | |
|---|---|---|---|
| Account Status: | Open | Open | Open |
| Monthly Payment: | $33.00 | $33.00 | $33.00 |
| Date Opened: | 09/13/2018 | 09/01/2018 | 09/01/2018 |
| Balance: | $650.00 | $650.00 | $650.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $769.00 | $769.00 | $0.00 |
| Credit Limit: | $1,000.00 | $1,000.00 | $1,000.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 06/25/2025 | 06/25/2025 | 06/01/2025 |
| Comments: | - | - | Credit card Amount in H/C column is credit limit |
| Date Last Active: | 06/25/2025 | 06/01/2025 | 06/01/2025 |
| Date of Last Payment: | 05/31/2025 | 05/31/2025 | 06/01/2025 |

Two-Year payment history                                    ( Legend )

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## JPMCB HOME

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 156402714**** | 156402714**** | 156402714**** |
| Account Type: | Mortgage | Mortgage | Mortgage |

| | Conventional real estate mortgage | Conventional real estate mortgage | Real estate mortgage |
|---|---|---|---|
| Account Type - Detail: | | | |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/24/2021 | 08/01/2021 | 08/01/2021 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 360 | 360 | 360 |
| High Credit: | $265,690.00 | $265,690.00 | $265,690.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/04/2022 | 05/04/2022 | 06/01/2022 |
| Comments: | Closed | - | Closed or paid account/zero balance Fannie Mae account |
| Date Last Active: | 05/04/2022 | 05/01/2022 | 05/01/2022 |
| Date of Last Payment: | 05/04/2022 | 05/04/2022 | 05/01/2022 |

**Two-Year payment history**                                    ( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | | | | | | | | | | | | | | | | | | | | | | | | |

**CITI**

|  | TransUnion | Experian | Equifax |
|---|---|---|---|

Ex-Farrow –00200

| | | | |
|---|---|---|---|
| Account #: | 410039056330**** | 410039056330**** | 410039056330**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Flexible spending credit card | Credit Card | Flexible spending credit card |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Open | Open |
| Monthly Payment: | $150.00 | $150.00 | $150.00 |
| Date Opened: | 09/23/2021 | 09/01/2021 | 09/01/2021 |
| Balance: | $3,997.00 | $3,997.00 | $3,997.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $4,046.00 | $4,046.00 | $0.00 |
| Credit Limit: | $4,060.00 | $4,060.00 | $4,060.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 07/07/2025 | 07/07/2025 | 07/01/2025 |
| Comments: | - | - | Flexible spending credit card Amount in H/C column is credit limit |
| Date Last Active: | 07/02/2025 | 07/01/2025 | 06/01/2025 |
| Date of Last Payment: | 06/30/2025 | 06/30/2025 | 06/01/2025 |

**Two-Year payment history**                                                    ( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

Ex-Farrow —00202

Equifax    OK OK OK        OK OK OK OK OK OK OK OK OK OK OK        OK OK OK OK OK OK OK

**DISCOVERCARD**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 601101209760**** | 60110120**** | 60110120**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Closed | Closed |
| Monthly Payment: | $296.00 | $296.00 | $296.00 |
| Date Opened: | 01/17/2019 | 01/01/2019 | 01/01/2019 |
| Balance: | $10,494.00 | $10,494.00 | $10,494.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $10,516.00 | $10,516.00 | $8,800.00 |
| Credit Limit: | $8,800.00 | $8,800.00 | $0.00 |
| Past Due: | $1,854.00 | $1,854.00 | $1,854.00 |
| Payment Status: | Late 120 Days | Late 180 Days | Late 120 Days |
| Last Reported: | 07/13/2025 | 07/13/2025 | 07/01/2025 |
| Comments: | Dispute resolved; reported by grantor | Account was in dispute - now resolved - reported by subscriber. | Account previously in dispute - now resolved by data furnisher Accounts closed by credit grantor |
| Date Last Active: | 06/04/2025 | 07/01/2025 | 01/01/2025 |
| Date of Last Payment: | 11/20/2024 | 11/20/2024 | 01/01/2025 |

**Two-Year payment history**                                    ( Legend )

| Month | Jul | Jun | Ma | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Au | Jul | Jun | Ma | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Au |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Ex-Farrow –00204

| | | | | y | | | | | | g | | y | | | | | | | | g | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | 120 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | 180 | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | 120 | 120 | 90 | | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/CCSYCC

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 650159111309**** | 65015911**** | 650159111309**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Charge account | Charge account | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 11/06/2015 | 11/01/2015 | 11/01/2015 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $0.00 | $0.00 | $0.00 |
| Credit Limit: | $700.00 | $700.00 | $700.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 08/25/2017 | 12/15/2016 | 08/01/2017 |
| Comments: | Inactive account | Account has been closed due to inactivity. | Closed or paid account/zero balance Amount in H/C column is credit limit |
| Date Last Active: | 12/15/2016 | 12/01/2016 | - |
| Date of Last | - | - | - |

Ex-Farrow —00206

**Payment:**

## Two-Year payment history

( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | |
| Experian | | | | | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | |
| Equifax | OK | OK | OK | OK | | OK | | | | | | | | | | | | | | | | | | |

### ACHIEVA CU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 1781714L**** | 1781714L**** | 1781714L**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | Auto Loan |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 08/21/2015 | 08/01/2015 | 08/01/2015 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 73 | 73 | 73 |
| High Credit: | $33,340.00 | $33,340.00 | $33,340.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 09/20/2021 | 09/30/2021 | 09/01/2021 |
| Comments: | Closed | - | Closed or paid account/zero balance Auto |
| Date Last Active: | 09/20/2021 | 09/01/2021 | 09/01/2021 |

Ex-Farrow —00208

| Date of Last Payment: | 09/20/2021 | 09/20/2021 | 09/01/2021 |
|---|---|---|---|

**Two-Year payment history**    ( Legend )

| Month | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | CK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | | |

## FLORIDA CRU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 8927**** | 8927**** | 8927**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 04/05/2013 | 04/01/2013 | 04/01/2013 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 66 | 66 | 66 |
| High Credit: | $21,493.00 | $21,493.00 | $21,493.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 09/06/2015 | 09/08/2015 | 07/01/2025 |
| Comments: | Closed | - | Closed or paid account/zero |

| | | | balance |
|---|---|---|---|
| Date Last Active: | 09/06/2015 | 09/01/2015 | 09/01/2015 |
| Date of Last Payment: | 09/06/2015 | 09/06/2015 | 09/01/2015 |

**Two-Year payment history**

( Legend )

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK |

## ACHIEVA CU

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 1781714L**** | 1781714L**** | 1781714L**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Unsecured loan | Unsecured loan | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 01/16/2019 | 01/01/2019 | 01/01/2019 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 62 | 62 | 62 |
| High Credit: | $8,500.00 | $8,500.00 | $8,500.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 07/30/2020 | 07/31/2020 | 07/01/2020 |
| | | | Closed or paid account/zero |

Ex-Farrow —00212

| Comments: | Closed | - | balance Fixed rate |
|---|---|---|---|
| Date Last Active: | 07/30/2020 | 07/01/2020 | 07/01/2020 |
| Date of Last Payment: | 07/30/2020 | 07/30/2020 | 07/01/2020 |

**Two-Year payment history**　　　　　( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | |
| Experian | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | |
| Equifax | . | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | | | | |

## SLOAN/NELNET

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 11864**** | 441** | 11864**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Educational | Educational | Educational |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Closed | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 11/15/2007 | 11/01/2007 | 11/01/2007 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 120 | 120 | 120 |
| High Credit: | $5,500.00 | $5,500.00 | $5,500.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |

Ex-Farrow –00214

| | | | |
|---|---|---|---|
| Last Reported: | 03/11/2022 | 03/31/2022 | 03/01/2022 |
| Comments: | Closed | - | Closed or paid account/zero balance Student loan |
| Date Last Active: | 03/11/2022 | 03/01/2022 | 03/01/2022 |
| Date of Last Payment: | 03/11/2022 | 03/11/2022 | 03/01/2022 |

## Two-Year payment history

( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Experian | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SANTANDER

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 3000028156305**** | 3000028156305**** | 3000028156305**** |
| Account Type: | Installment | Installment | Installment |
| Account Type - Detail: | Auto Loan | Auto Loan | Auto Loan |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 09/21/2024 | 09/01/2024 | 09/01/2024 |
| Balance: | $71,039.00 | $71,039.00 | $71,039.00 |
| No. of Months (terms): | 76 | 76 | 0 |
| High Credit: | $64,379.00 | $64,379.00 | $70,139.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |

Ex-Farrow –00216

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Past Due: | $65,000.00 | $71,039.00 | $71,039.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 07/18/2025 | 07/18/2025 | 07/01/2025 |
| Comments: | Charged off as bad debt Profit and loss write-off | Unpaid balance reported as a loss by the credit grantor. | Charged off account Auto |
| Date Last Active: | 07/18/2025 | 03/01/2025 | 12/01/2024 |
| Date of Last Payment: | - | - | 12/01/2024 |

**Two-Year payment history**                                ( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | 90 | 60 | 30 | OK | OK | | | | | | | | | | | | | | |
| Equifax | | OK | OK | OK | | OK | 90 | 60 | 30 | OK | OK | | | | | | | | | | | | | |

**SANTANDER**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | | | 3000028156305**** |
| Account Type: | | | Installment |
| Account Type - Detail: | | | - |
| Bureau Code: | | | Individual |
| Account Status: | | | Derogatory |
| Monthly Payment: | | | $0.00 |
| Date Opened: | | | 09/01/2024 |
| Balance: | | | $71,039.00 |
| No. of Months (terms): | | | 76 |

Ex-Farrow –00218

| | |
|---|---|
| **High Credit:** | **$70,139.00** |
| **Credit Limit:** | **$0.00** |
| **Past Due:** | **$71,039.00** |
| **Payment Status:** | **Collection/Chargeoff** |
| **Last Reported:** | **06/01/2025** |
| **Comments:** | **Amount in high credit original charge-off amount** |
| **Date Last Active:** | **12/01/2024** |
| **Date of Last Payment:** | **12/01/2024** |

## Two-Year payment history

( Legend )

| Month | Ma y | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Au g | Jul | Jun | Ma y | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Au g | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | | | | | | | | | | | | | | | | | | | | | | | |

## GUARNTR/SERV

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** | 414511100**** | 414511100**** | 414511100**** |
| **Account Type:** | Mortgage | Mortgage | Mortgage |
| **Account Type - Detail:** | Conventional real estate mortgage | Conventional real estate mortgage | Real estate mortgage |
| **Bureau Code:** | Individual | Individual | Individual |
| **Account Status:** | Transferred | Transferred | Transferred |
| **Monthly Payment:** | $0.00 | $0.00 | $0.00 |
| **Date Opened:** | 08/24/2021 | 08/01/2021 | 08/01/2021 |

Ex-Farrow —00220

| | | | |
|---|---|---|---|
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 360 | 360 | 360 |
| High Credit: | $265,690.00 | $265,690.00 | $265,690.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 05/02/2022 | 05/02/2022 | 05/01/2022 |
| Comments: | Transferred to another lender | Transferred to another lender or claim purchased. | Account transferred or sold<br><br>Fannie Mae account |
| Date Last Active: | 05/02/2022 | 05/01/2022 | 03/01/2022 |
| Date of Last Payment: | 03/25/2022 | 03/25/2022 | 03/01/2022 |

**Two-Year payment history**

( Legend )

| Month | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 22 | 22 | 22 | 22 | 22 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 21 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| TransUnion | | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | |
| Experian | | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | |
| Equifax | | OK | | OK | OK | OK | OK | OK | OK | | | | | | | | | | | | | | | |

**FLORIDA CRU**

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 1000000892794**** | 1000000892794**** | 1000000892794**** |
| Account Type: | Open Account | Open Account | Open Account |
| Account Type - Detail: | Deposit related | Unknown - credit extension, review, or collection | - |
| Bureau Code: | Joint | Joint | Joint |
| Account Status: | Derogatory | Derogatory | Derogatory |

Ex-Farrow —00222

| | | | |
|---|---|---|---|
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 11/19/2004 | 11/01/2004 | 11/01/2004 |
| Balance: | $84.00 | $84.00 | $84.00 |
| No. of Months (terms): | 0 | 1 | 0 |
| High Credit: | $84.00 | $84.00 | $84.00 |
| Credit Limit: | $0.00 | $0.00 | $0.00 |
| Past Due: | $84.00 | $84.00 | $84.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 06/23/2025 | 06/30/2025 | 07/01/2025 |
| Comments: | Charged off as bad debt Profit and loss write-off | Unpaid balance reported as a loss by credit grantor. | Charged off account Deposit related |
| Date Last Active: | 06/24/2022 | 06/01/2022 | 05/01/2022 |
| Date of Last Payment: | 06/24/2022 | 06/24/2022 | 05/01/2022 |

**Two-Year payment history**    ( Legend )

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | |
| Equifax | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK |

## JPMCB CARD

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 426684160960**** | 42668416**** | 42668416**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Flexible spending credit card | Credit Card | - |

Ex-Farrow —00224

| | Individual | Individual | Individual |
|---|---|---|---|
| **Bureau Code:** | | | |
| **Account Status:** | Derogatory | Derogatory | Derogatory |
| **Monthly Payment:** | $0.00 | $0.00 | $0.00 |
| **Date Opened:** | 01/16/2019 | 01/01/2019 | 01/01/2019 |
| **Balance:** | $6,238.00 | $6,238.00 | $6,238.00 |
| **No. of Months (terms):** | 0 | 0 | 0 |
| **High Credit:** | $6,238.00 | $0.00 | $6,238.00 |
| **Credit Limit:** | $5,600.00 | $5,600.00 | $0.00 |
| **Past Due:** | $6,238.00 | $6,238.00 | $6,238.00 |
| **Payment Status:** | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| **Last Reported:** | 07/09/2025 | 07/09/2025 | 07/01/2025 |
| **Comments:** | Charged off as bad debt Canceled by credit grantor | Account has been closed due to inactivity. Unpaid balance reported as a loss by the credit grantor. | Charged off account Accounts closed by credit grantor |
| **Date Last Active:** | 11/09/2024 | 03/01/2025 | 09/01/2024 |
| **Date of Last Payment:** | 07/07/2024 | 07/07/2024 | 09/01/2024 |

**Two-Year payment history**    ( Legend )

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | 180 | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | OK | | OK | 120 | 120 | 120 | 60 | 30 | OK | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK |

**SYNCB/JCP**

Ex-Farrow —00226

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 600889147594**** | 60088914**** | 60088914**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Charge account | Charge account | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Paid | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 07/03/2016 | 07/01/2016 | 07/01/2016 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $3,500.00 | $3,500.00 | $300.00 |
| Credit Limit: | $300.00 | $300.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 11/12/2017 | 07/13/2017 | 11/01/2017 |
| Comments: | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | 03/05/2017 | 07/01/2017 | 03/01/2017 |
| Date of Last Payment: | 03/05/2017 | 03/05/2017 | 03/01/2017 |

Two-Year payment history

( Legend )

| Month | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Experian |  |  |  | OK | OK | OK | OK |  |  | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |

Ex-Farrow —00228

**Equifax**   OK OK OK  OK OK OK OK    OK OK OK OK OK OK OK OK

## CITI

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 542418138506**** | 54241813**** | 54241813**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 04/14/2021 | 04/01/2021 | 04/01/2021 |
| Balance: | $6,956.00 | $6,956.00 | $6,956.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $9,197.00 | $9,197.00 | $6,300.00 |
| Credit Limit: | $6,300.00 | $6,300.00 | $0.00 |
| Past Due: | $2,242.00 | $2,242.00 | $2,242.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 07/15/2025 | 07/15/2025 | 07/01/2025 |
| Comments: | Charged off as bad debt Canceled by credit grantor | Account has been closed due to inactivity. Unpaid balance reported as a loss by the credit grantor. | Charged off account Accounts closed by credit grantor |
| Date Last Active: | 07/17/2024 | 01/01/2025 | 06/01/2024 |
| Date of Last Payment: | 06/12/2024 | 06/12/2024 | 06/01/2024 |

Ex-Farrow —00230

## Two-Year payment history

Legend

| Month | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | CO | CO | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | | OK | OK | OK | | OK | OK | OK | 120 | 90 | 60 | 30 | OK | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK |

## CITI

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| Account #: | 542418115806**** | 54241811**** | 54241811**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Paid | Paid | Paid |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 03/29/2013 | 03/01/2013 | 03/01/2013 |
| Balance: | $0.00 | $0.00 | $0.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $6,710.00 | $6,710.00 | $6,000.00 |
| Credit Limit: | $6,000.00 | $6,000.00 | $0.00 |
| Past Due: | $0.00 | $0.00 | $0.00 |
| Payment Status: | Current | Current | Current |
| Last Reported: | 04/15/2019 | 01/15/2019 | 04/01/2019 |
| Comments: | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| Date Last Active: | 01/04/2019 | 01/01/2019 | 01/01/2019 |

Ex-Farrow –00232

| Date of Last Payment: | 01/04/2019 | 01/04/2019 | 01/01/2019 |
| --- | --- | --- | --- |

**Two-Year payment history**  ( Legend )

| Month | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Year | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| TransUnion | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | |
| Experian | | | | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## CAPITAL ONE

| | TransUnion | Experian | Equifax |
| --- | --- | --- | --- |
| Account #: | 517805852992**** | 51780585**** | 51780585**** |
| Account Type: | Revolving | Revolving | Revolving |
| Account Type - Detail: | Credit Card | Credit Card | - |
| Bureau Code: | Individual | Individual | Individual |
| Account Status: | Derogatory | Derogatory | Derogatory |
| Monthly Payment: | $0.00 | $0.00 | $0.00 |
| Date Opened: | 03/18/2015 | 03/01/2015 | 03/01/2015 |
| Balance: | $13,142.00 | $13,142.00 | $13,142.00 |
| No. of Months (terms): | 0 | 0 | 0 |
| High Credit: | $13,142.00 | $0.00 | $13,142.00 |
| Credit Limit: | $11,500.00 | $11,500.00 | $0.00 |
| Past Due: | $13,142.00 | $13,142.00 | $13,142.00 |
| Payment Status: | Collection/Chargeoff | Collection/Chargeoff | Collection/Chargeoff |
| Last Reported: | 07/15/2025 | 06/17/2025 | 07/01/2025 |
| | Charged off as bad | Account was in dispute - now resolved - reported | Charged off |

Ex-Farrow —00234

| | | | |
|---|---|---|---|
| **Comments:** | debt Dispute resolved; reported by grantor | by subscriber. Unpaid balance reported as a loss by the credit grantor. | account Accounts closed by credit grantor |
| **Date Last Active:** | 07/11/2024 | 02/01/2025 | 08/01/2024 |
| **Date of Last Payment:** | 06/12/2024 | 06/12/2024 | 08/01/2024 |

## Two-Year payment history

( Legend )

| Month | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 25 | 25 | 25 | 25 | 25 | 25 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 23 | 23 | 23 | 23 | 23 | 23 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | CO | CO | CO | CO | CO | | 150 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax | OK | OK | OK | | OK | OK | OK | 120 | 90 | 60 | 30 | OK | OK | OK | | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## JPMCB CARD

| | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** | 426684143310**** | 42668414**** | 42668414**** |
| **Account Type:** | Revolving | Revolving | Revolving |
| **Account Type - Detail:** | Credit Card | Credit Card | - |
| **Bureau Code:** | Individual | Individual | Individual |
| **Account Status:** | Paid | Paid | Paid |
| **Monthly Payment:** | $0.00 | $0.00 | $0.00 |
| **Date Opened:** | 03/30/2015 | 03/01/2015 | 03/01/2015 |
| **Balance:** | $0.00 | $0.00 | $0.00 |
| **No. of Months (terms):** | 0 | 0 | 0 |
| **High Credit:** | $2,968.00 | $2,968.00 | $2,500.00 |

Ex-Farrow –00236

|  |  |  |  |
|---|---|---|---|
| **Credit Limit:** | $2,500.00 | $2,500.00 | $0.00 |
| **Past Due:** | $0.00 | $0.00 | $0.00 |
| **Payment Status:** | Current | Current | Current |
| **Last Reported:** | 02/07/2018 | 02/07/2018 | 02/01/2018 |
| **Comments:** | Canceled by credit grantor | Account has been closed due to inactivity. | Closed or paid account/zero balance Accounts closed by credit grantor |
| **Date Last Active:** | 02/07/2018 | 02/01/2018 | 02/01/2018 |
| **Date of Last Payment:** | 02/07/2018 | 02/07/2018 | 02/01/2018 |

**Two-Year payment history**  ( Legend )

| Month | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| TransUnion |  | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Experian |  | OK | OK | OK | OK | OK | OK |  |  |  |  |  |  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |
| Equifax |  | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

## SYNCB/CC1

|  | TransUnion | Experian | Equifax |
|---|---|---|---|
| **Account #:** |  |  | 60191802**** |
| **Account Type:** |  |  | Revolving |
| **Account Type - Detail:** |  |  | - |
| **Bureau Code:** |  |  | Individual |
| **Account Status:** |  |  | Paid |
| **Monthly Payment:** |  |  | $0.00 |
| **Date Opened:** |  |  | 11/01/2015 |
| **Balance:** |  |  | $0.00 |
| **No. of Months** |  |  |  |

Ex-Farrow –00238

| | |
|---|---|
| (terms): | 0 |
| High Credit: | $0.00 |
| Credit Limit: | $700.00 |
| Past Due: | $0.00 |
| Payment Status: | Current |
| Last Reported: | 02/01/2017 |
| Comments: | Closed or paid account/zero balance Amount in H/C column is credit limit |
| Date Last Active: | - |
| Date of Last Payment: | - |

## Two-Year payment history

( Legend )

| Month | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |
| TransUnion | | | | | | | | | | | | | | | | | | | | | | | | |
| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
| Equifax | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | | | | | | | |

# Inquiries

Back to Top

ⓘ Below are the names of people and/or organizations who have obtained a copy of your Credit Report. Inquiries such as these can remain on your credit file for up to two years.

| Creditor Name | Type of Business | Date of inquiry | Credit Bureau |
|---|---|---|---|
| GMFNANCIAL | - | 09/21/2024 | Equifax |

Ex-Farrow –00240

| | | | |
|---|---|---|---|
| NEWPORTRIC | - | 09/21/2024 | Equifax |
| CHEVROLETO | - | 09/21/2024 | Equifax |
| LITHIAM/DR | - | 09/21/2024 | Equifax |
| GTECONSUMR | - | 09/21/2024 | Equifax |
| ACHIEVACRE | - | 09/21/2024 | Equifax |
| 700/CHEVROLET OF WESLE | Auto Dealers, Used | 09/21/2024 | Experian |
| NCCINC/SUN TOYOTA | Auto Dealers, New | 09/21/2024 | Experian |
| ALLY FINANCIAL | Auto Financing | 09/21/2024 | Experian |
| ALLY FINANCIAL | Auto Financing | 09/21/2024 | Experian |
| SANTANDER CONSUMER USA | Miscellaneous Finance | 09/21/2024 | Experian |
| SUNCOAST CREDIT UNION | Credit Unions | 09/21/2024 | Experian |

Ex-Farrow —00242

| | | | |
|---|---|---|---|
| USF FED CREDIT UNION | Credit Unions | 09/21/2024 | Experian |
| JPMCB AUTO | Auto Loans | 09/21/2024 | TransUnion |
| VYSTARCU | Credit Unions | 09/21/2024 | TransUnion |
| SUN TOYOTA | Auto Dealers, New | 09/21/2024 | TransUnion |
| CHEVROLET WC | Auto Dealers, New | 09/21/2024 | TransUnion |

## Public Information                                    Back to Top

ℹ Below is an overview of your public records and can include details of bankruptcy filings, court records, tax liens and other monetary judgments. Public records typically remain on your Credit Report for 7 - 10 years.

**None Reported**

## Creditor Contacts                                    Back to Top

ℹ Information about how to contact people and/or organizations that appear on this credit report is listed below.

| Creditor Name | Address | Phone Number |
|---|---|---|
| JPMORGAN CHASE BANK NA | PO BOX 901076 FORT WORTH, TX 76101 | (800) 336-6675 |

Ex-Farrow –00244

| | | |
|---|---|---|
| VYSTAR CREDIT UNION | 4949 BLANDING BLVD<br>JACKSONVILLE, FL 32210 | (904) 777-6000 |
| NCC/SUN TOYOTA | 3001 US HWY 19<br>HOLIDAY, FL 34691 | (727) 842-9735 |
| 700CR/CHEVROLET OF WESLE | 26922 WESLEY CHAPE<br>WESLEY CHAPEL, FL 33544 | (813) 437-4344 |
| SYNCB/CAR CARE SYN CAR C | PO BOX 71757<br>PHILADELPHIA, PA 19176 | (866) 657-0376 |
| DISCOVER CARD | PO BOX 30939<br>SALT LAKE CITY, UT 84130 | (800) 347-2683 |
| SLOAN/NELNET SERVICES | PO BOX 82561<br>LINCOLN, NE 68501 | (833) 597-5626 |
| FLORIDA CENTRAL CR UN | PO BOX 18605<br>TAMPA, FL 33679 | (813) 879-3333 |
| CITICARDS CBNA | PO BOX 6190<br>SIOUX FALLS, SD 57117 | (855) 378-6467 |
| CITICARDS CBNA | PO BOX 6217<br>SIOUX FALLS, SD 57117 | - |
| ACHIEVA CREDIT UNION | 10125 ULMERTON RD<br>LARGO, FL 34649 | (813) 585-8775 |
| CREDIT ONE BANK | PO BOX 98872<br>LAS VEGAS, NV 89193 | (877) 825-3242 |
| GUARANTEED RATE INC/ SER | P.O. BOX 100078<br>DULUTH, GA 30096 | (866) 681-2264 |

Ex-Farrow –00246

| | | |
|---|---|---|
| APPLE CARD - GS BANK USA | LOCKBOX 6112 P.O. BOX 7247 PHILADELPHIA, PA 19170 | (877) 255-5923 |
| DOVENMUEHLE MORTGAGE | 1 CORPORATE DR SUITE 360 LAKE ZURICH, IL 60047 | (847) 550-7300 |
| JPMCB CARD SERVICES | PO BOX 15369 WILMINGTON, DE 19850 | (800) 945-2000 |
| SYNCB/JC PENNEY | PO BOX 71729 PHILADELPHIA, PA 19176 | (866) 227-5213 |
| JPMCB HOME LENDING | 700 KANSAS LANE MAIL CODE LA4-6945 MONROE, LA 71203 | (800) 848-9136 |
| SANTANDER CONSUMER USA | PO BOX 961211 FORT WORTH, TX 76161 | (888) 222-4227 |
| CAPITAL ONE | PO BOX 31293 SALT LAKE CITY, UT 84131 | (800) 955-7070 |
| USF FED CREDIT UNION | 13101 TELECOM DR STE 100 TEMPLE TERRACE, FL 33637 | (813) 569-2000 |
| SYNCB/JCP | PO BOX 71746 PHILADELPHIA, PA 19176 | (800) 542-0800 |
| SYNCB/CAR CARE SYN CAR | PO BOX 71757 PHILADELPHIA, PA 19176 | (866) 657-0376 |
| SUNCOAST CREDIT UNION | 6801 E HILLSBOROUGH AVE TAMPA, FL 33610 | (813) 621-7511 |

Ex-Farrow –00248

| | | |
|---|---|---|
| SLOAN/NELN | PO BOX 87290<br>LINCOLN, NE 68501 | (833) 597-5626 |
| SANTANDER CONSUMER USA | 1601 ELM ST. SUITE 800<br>DALLAS, TX 75201 | (866) 222-4227 |
| SANTANDER CONSUMER USA | PO BOX 961245<br>FT WORTH, TX 76161 | (866) 923-9282 |
| SANTANDER BANK | PO BOX 961211<br>FORT WORTH, TX 76161 | (888) 222-4227 |
| NCCINC/SUN TOYOTA | 3001 US HIGHWAY 19<br>HOLIDAY, FL 34691 | (727) 842-9735 |
| JPMCB HOME | 700 KANSAS LN<br>MONROE, LA 71203 | (800) 848-9136 |
| JPMCB CARD | PO BOX 15369<br>WILMINGTON, DE 19850 | (800) 945-2000 |
| GUARANTEED RATE/SM | 9726 OLD BAILES RD STE 2<br>FORT MILL, SC 29707 | (844) 478-2622 |
| FLORIDA CENTRAL CREDIT | 3333 HENDERSON BLVD<br>TAMPA, FL 33609 | (813) 879-3333 |
| DOVENMUEHLE MORTGAGE | 1 CORPORATE DR STE 360<br>LAKE ZURICH, IL 60047 | (847) 550-7300 |
| DISCOVERC | PO BOX 30939<br>SALT LAKE CITY, UT 84130 | (800) 347-2683 |

Ex-Farrow –00250

| CREDIT ONE BANK NA | PO BOX 98875 LAS VEGAS, NV 89193 | (702) 269-1000 |
|---|---|---|
| CITICARDS CBNA | PO BOX 6241 SIOUX FALLS, SD 57117 | (800) 950-5114 |
| CITI | PO BOX 6190 SIOUX FALLS, SD 57117 | BY MAIL |
| CAPITAL ONE | PO BOX 31293 SALT LAKE CITY, UT 84131 | (800) 955-7070 |
| APPLE CARD/GS BANK USA | LOCKBOX 6112 PO BOX 7247 PHILADELPHIA, PA 19170 | (877) 255-5923 |
| ALLY FINANCIAL | 200 RENAISSANCE CTR DETROIT, MI 48243 | (248) 263-3004 |
| ALLY FINANCIAL | 3010 W AGUA FRIA FWY STE PHOENIX, AZ 85027 | (866) 462-2770 |
| ACHIEVA CREDIT UNION | 1150 ACHIEVA WAY DUNEDIN, FL 34698 | (727) 431-7680 |
| 700/CHEVROLET OF WESLE | 26922 WESLEY CHAPEL BLVD WESLEY CHAPEL, FL 33544 | (813) 437-4344 |

**Print this page**          **Download this report**

Ex-Farrow —00252

Logos I. Farrow
7542 Avocet Dr
Wesley Chapel, FL 33544
SonnyF78@yahoo.com | (813) 781-6308

August 15, 2025

Experian
P.O. Box 4500
Allen, TX 75013

*__NOTICE TO PRINCIPAL IS NOTICE TO AGENT – NOTICE TO AGENT IS NOTICE TO PRINCIPAL__*

## NOTICE OF INTENT TO SUE PURSUANT TO 15 U.S.C. § 1681 et seq.

**Re: Failure to Correct Inaccurate Credit Report Data & Inadequate Reinvestigation**

To Whom It May Concern:

This letter serves as my formal Notice of Intent to Sue Experian for multiple violations of the Fair Credit Reporting Act (FCRA), 15 U.S.C. § 1681 et seq., including your failure to perform a reasonable reinvestigation of disputed information, continued reporting of inaccurate items, and lack of statutory disclosures as required by law.

## 1. USPS Certified Mail Delivery Confirmations

- **First Dispute Letter**
  - Mailed: June 6, 2025
  - USPS Certified Mail #: 9214 8901 4298 0419 8975 51
  - Delivered: June 23, 2025, at 1:43 PM in Allen, TX
- **Second Dispute Letter**
  - Mailed: July 25, 2025
  - USPS Certified Mail #: 9202 8901 4298 0423 1804 22
  - Delivered: July 27, 2025, at 2:03 PM in Allen, TX

Despite timely receipt of both letters, Experian failed to address or correct the issues raised.

## 2. Violations of the FCRA

Experian's actions violate the following provisions of the FCRA:

- § 1681i(a)(1) – Failure to conduct a reasonable reinvestigation
- § 1681i(a)(2) – Failure to forward relevant information to furnishers
- § 1681i(a)(5) – Failure to delete or modify inaccurate data
- § 1681i(a)(6)(B)(iii) – Failure to provide description of reinvestigation procedure
- § 1681i(a)(7) – Failure to provide underlying documentation used for verification
- § 1681e(b) – Failure to maintain maximum possible accuracy

As of my most recent credit report pulled on August 11, 2025, the disputed information remains inaccurate or unverifiable, reflecting a complete failure by Experian to adhere to its obligations under the law.

## 3. Accounts and Inquiries in Dispute

You failed to correct or verify the accuracy of data tied to the following accounts:

- Dovenmuehle Mortgage
- GS Bank USA
- Citi (2 accounts)
- Discover Card
- Santander
- Florida CRU
- JPMCB Card
- Capital One

You also ignored my dispute of unauthorized or non-permissible inquiries, including:

- Chevrolet of Wesley Chapel
- NCCINC/Sun Toyota
- Ally Financial (2)
- Santander Consumer USA
- Suncoast Credit Union
- USF Federal Credit Union

## 4. Adverse Action

On August 6, 2025, I was denied a $65,650 auto loan from Lexus of Wesley Chapel, due to derogatory and incorrect information Experian continued to report. This constitutes actual harm and financial injury traceable to your noncompliance.

Ex-Farrow –00336

## 5. Complaints Filed

- CFPB Complaint: Filed July 24, 2025, citing your violations under § 1681i and related provisions
- BBB Complaint: Case #23748443

## 6. Demand for Resolution

You are hereby notified that unless all inaccurate and unverifiable information is deleted or corrected within ten (10) calendar days of receipt of this notice, I will pursue legal action under 15 U.S.C. §§ 1681n and 1681o, seeking:

- Statutory and actual damages
- Attorney's fees and court costs
- Equitable relief and injunctive remedies

This letter is a good faith attempt to resolve the matter without litigation. If ignored, I will proceed with filing suit without further notice.

Sincerely,
/s/ **Logos I. Farrow**
Logos I. Farrow



Ex-Farrow –00337

Exhibit "B"

**Lexus Financial Services**
6565 Headquarters Drive W3-2A
Plano, TX 75024



MB 01 006140 51855 H 21 A

A
LOGO5 I FARROW
7542 AVOCET DR
WESLEY CHAPEL, FL 33544-2634

Date:          08/26/2025
plication #:   31632149

Dear Applicant:

Thank you for applying for credit through the dealer listed below and Lexus Financial Services (LFS):

Lexus of Wesley Chapel
5350 EAGLESTON BLVD
WESLEY CHAPEL , FL 33544
(813)907-5350

We have carefully considered your request for credit and regret that we are unable to approve your request. Our decision to deny your request was based on the reason(s) stated below:

- Past / present delinquency or chargeoff or collection status with others

If you applied for credit with another person, one or more of the reasons stated above may relate to the credit history of your co-applicant. Our decision was based in whole or in part on information obtained from the consumer credit reporting agency(ies) identified below:

Experian
PO Box 2002
Allen, TX 75013
(888)397-3742

The consumer credit reporting agency(ies) listed above (the "credit reporting agency(ies)") did not make the decision to decline your request for credit and is (are) unable to provide you with the specific reasons why we have denied credit to you. You have the right under the Fair Credit Reporting Act ("FCRA") to know the information in your credit file at the reporting agency(ies). Under Section 612 of FCRA, you have the right to obtain a free copy of your report from the reporting agency(ies), if you request it no later than 60 days after you receive this notice. To obtain a copy of your credit report, contact the credit reporting agency(ies) directly. In addition, if you find that any information contained in the report(s) you receive is inaccurate or incomplete, you have the right under Section 611 of the FCRA to dispute the matter with the credit reporting agency(ies).
In evaluating your application, we made our decision based in whole or in part on information from a source or sources other than a consumer reporting agency such as your employer, bank or another creditor. Under Section 615 of the Fair Credit Reporting Act, you have the right to a disclosure of the nature of that information. We disclosed the nature of that information in the list of reasons why we denied credit to you set forth above.

ECOA-030
12/2019

Exhibit "B"

We obtained your credit score from a consumer reporting agency and used it in making our credit decision. Your credit score is a number that reflects the information in your credit report. Your credit score can change, depending on how the information in your credit report changes.

Your credit score: 508
Date obtained: 08/06/2025
Credit reporting agency: Experian
Scores range from a low of 250 to a high of 900

Key factors that adversely affected your credit score:
- Serious delinquency
- Time since delinquency is too recent or unknown
- Ratio of balance to limit on bank revolving accounts too high
- Number of accounts with delinquency
- Too many inquiries last 12 months

While unable to extend credit at this time, we appreciate the opportunity to have reviewed your application and hope to consider another application from you in the future.

Sincerely,

LEXUS FINANCIAL SERVICES

Notice: See the following for Important Information Required by Federal Law and Additional Information for Residents of Ohio.

NOTICE TO ALL APPLICANTS

The Federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Federal Trade Commission, Consumer Response Center, 600 Pennsylvania Avenue NW, Washington, D.C. 20580.

NOTICE TO OHIO RESIDENTS

The Ohio laws against discrimination require that all creditors make credit equally available to all credit worthy customers, and that credit reporting agencies maintain separate credit histories on each individual upon request. The Ohio Civil Rights Commission administers compliance with this law.

Lexus Financial Services is a service mark used by Toyota Motor Credit Corporation (TMCC). TMCC is the authorized attorney-in-fact and servicer for Toyota Lease Trust.

ECCA-016
12/2010